■ In the Matter of CONNIE M. SCHOENL, Respondent, v KEVIN M. SCHOENL, Appellant. [25 NYS3d 482]—

Appeal from an order of the Family Court, Monroe County (Paul M. Riordan, Ref.), entered June 30, 2014 in a proceeding pursuant to Family Court Act article 8. The order, among other things, directed respondent to stay away from petitioner.

It is hereby ordered that the order so appealed from is unanimously modified on the law by vacating the provision directing that respondent is not to use or possess firearms nor hold or apply for a pistol permit during the pendency of the order, and as modified the order is affirmed without costs.

Memorandum: On appeal from a two-year order of protection issued upon Family Court's determination that he willfully violated a prior order of protection issued in favor of petitioner (*see* Family Ct Act § 846-a), respondent contends that the

evidence does not support that determination. We reject respondent's contention. The prior order of protection directed respondent not to communicate with petitioner except by text message "regarding health, safety and welfare of the[ir] children." It is undisputed that respondent contacted petitioner via text message regarding matters unrelated to their children during the pendency of the order of protection. Although respondent contends that a separate order allowing him to communicate with petitioner regarding the removal of some of his personal items from the marital residence permitted him to send the offending text messages, that separate order was limited to a period of time in November 2013, and did not authorize respondent to send the offending text messages in March 2014. Respondent also contended that he misunderstood the earlier order, but the court did not credit that contention. "According deference to that credibility determination, as we must, we conclude that petitioner established by clear and convincing evidence that [respondent] willfully violated the relevant order of protection" (*Matter of Duane H. v Tina J.*, 66 AD3d 1148, 1149 [2009]).

We agree with respondent, however, that the court erred in imposing restrictions on his ability to use or possess firearms during the pendency of the order. Under Family Court Act § 846-a, the court may revoke a license to carry and possess a firearm "[i]f the court determines that the willful failure to obey [a protective] order involves violent behavior constituting the crimes of menacing, reckless endangerment, assault or attempted assault." Where, as here, no such determination is made, the court is not authorized to revoke a respondent's firearms permit (*see Matter of Kappel v Kappel*, 234 AD2d 872, 874 [1996]). Moreover, restriction of respondent's right to use or possess firearms was not warranted under Family Court Act § 842-a, inasmuch as the court did not find, and could not find based on the evidence at the hearing, "that the conduct which resulted in the issuance of the order of protection involved (i) the infliction of physical injury . . . , (ii) the use or threatened use of a deadly weapon or dangerous instrument . . . , or (iii) behavior constituting any violent felony offense" (§ 842-a [2] [a]), or that there is a "substantial risk that the respondent may use or threaten to use a firearm unlawfully against the person or persons for whose protection the order of protection is issued" (§ 842-a [2] [b]). We thus modify the order by vacating the provision directing that respondent is not to use or possess firearms nor hold or apply for a pistol permit during the pendency of the order. Present—Peradotto, J.P., Lindley, DeJoseph and Scudder, JJ.